**Miguel PACHECO-ASCENCIO, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

No. 14-70814

United States Court of Appeals, Ninth Circuit.

Argued and Submitted August 30, 2017 Seattle, Washington

Filed October 18, 2017

Henry Cruz, Attorney, Rios & Cruz, P.S., Seattle, WA, for Petitioner

---

Scott Michael Marconda, Esquire, Trial Attorney, OIL, Yedidya Cohen, Trial Attorney, Anthony Cardozo Payne, Senior Litigation Counsel, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: HAWKINS and McKEOWN, Circuit Judges, and FOOTE,* District Judge.

## MEMORANDUM **

Miguel Pacheco-Ascencio, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his application for withholding of removal and protection under the Convention Against Torture ("CAT"). Reviewing the agency's factual findings for substantial evidence, *Wakkary v. Holder*, 558 F.3d 1049, 1056 (9th Cir. 2009), we deny the petition for review.

As to withholding of removal based on past persecution, substantial evidence supports the agency's conclusion that a fundamental change in circumstance rebutted the presumption of future persecution. *See* 8 C.F.R. § 1208.16(b)(1); *see also Singh v. Holder*, 753 F.3d 826 (9th Cir. 2014). More than two decades have passed since Pacheco has seen his father, and there was no evidence that his father would recognize him. Substantial evidence also supports the agency's conclusion that Pacheco did not independently establish a clear probability of future persecution. *See Hoxha v. Ashcroft*, 319 F.3d 1179, 1185 (9th Cir. 2003). In light of these dispositive findings, we reject Pacheco's argument that the agency violated due process by failing to consider a nexus between future harm and the social groups he proposed. *See Lata v. I.N.S.*, 204 F.3d 1241, 1246 (9th Cir. 2000) (noting that a petitioner must show both error and substantial prejudice to prevail on a due process challenge).

As to Pacheco's claim based on his membership in the Tarasco indigenous group, substantial evidence supports the agency's determination that it is not more likely than not that Pacheco will be persecuted on this basis. Substantial evidence also supports the conclusion that Pacheco failed to show a pattern or practice of persecution against the Tarasco in Mexico. *See Wakkary*, 558 F.3d at 1061. Accordingly, substantial evidence supports the agency's denial of withholding of removal.

Substantial evidence also supports the agency's denial of CAT relief because Pacheco failed to establish that it is more likely than not he will be tortured with the participation or acquiescence of a government official or person acting in an official capacity if he returns to Mexico. *See id.* at 1067–68.

Accordingly, the petition is **DENIED**.

* The Honorable Elizabeth E. Foote, United States District Judge for the Western District of Louisiana, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.